| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP<br>PAUL S. MALINGAGIO, SBN. 90451<br>ALAN M. FELD, SBN 155345<br>SHADI FARZAN, SBN 301610<br>333 South Hope Street, 43rd Floor<br>Los Angeles, CA 90071<br>Telephone:213.620.1780; Facsimile:213.620.1398<br>Email:  pmalingagio@sheppardmullin.com<br>        afeld@sheppardmullin.com<br>        sfarzan@sheppardmullin.com<br>MICHAEL M. LAUTER, SBN 246048<br>JEANNIE KIM, SBN 270713<br>Four Embarcadero Center, 17th Floor<br>San Francisco, California 94111-4109<br>Telephone:415.434.9100; Facsimile:415.434.3947<br>Email:  mlauter@sheppardmullin.com<br>        jekim@sheppardmullin.com<br>☐ Individual appearing without attorney<br>☒ Attorney for Debtor BUCKINGHAM HEIGHTS BUSINESS PARK (a California Limited Partnership) | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA -. LOS ANGELES DIVISION**

| In re:<br>BUCKINGHAM HEIGHTS BUSINESS PARK (a California Limited Partnership)<br><br>Debtor(s) | CASE NO.: 2:21-bk-17060-BB<br>CHAPTER: 11<br><br>**SUMMARY OF AMENDED SCHEDULES, MASTER MAILING LIST, AND/OR STATEMENTS**<br>**[LBR 1007-1(c)]** |
|---|---|

A filing fee is required to amend Schedules D or E/F (see Abbreviated Fee Schedule on the Court's website www.cacb.uscourts.gov). A supplemental master mailing list (do not repeat any creditors on the original) is required as an attachment if creditors are being added to the Schedule D or E/F.
Are one or more creditors being added? ☐ Yes ☒ No

The following schedules, master mailing list or statements (check all that apply) are being amended:

☒ Schedule A/B   ☐ Schedule C   ☐ Schedule D   ☐ Schedule E/F   ☐ Schedule G
☐ Schedule H   ☐ Schedule I   ☐ Schedule J   ☐ Schedule J-2   ☒ Statement of Financial Affairs
☐ Statement About Your Social Security Numbers  ☐ Statement of Intention  ☐ Master Mailing List
☐ Other (specify) _____

I/we declare under penalty of perjury under the laws of the United States that the amended schedules, master mailing list, and or statements are true and correct.

Date: November 2, 2021

Debtor 1 Signature
Matthew Sullivan, President of the Debtor's General Partner

**NOTE**: It is the responsibility of the Debtor, or the Debtor's attorney, to serve copies of all amendments on all creditors listed in this Summary of Amended Schedules, Master Mailing List, and/or Statements, and to complete and file the attached Proof of Service of Document.

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California

December 2015    Page 1    F 1007-1.1.AMENDED.SUMMARY

**Fill in this information to identify the case:**

Debtor name _Buckingham Heights Business Park (a California Limited Partnership)_

United States Bankruptcy Court for the: _Central_ District of _CA_
(State)

Case number (If known): _2:21-bk-17060-BB_

☒ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**    $ _55,387.11_

3. **Checking, savings, money market, or financial brokerage accounts** (*Identify all*)

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. Callifornia Bank & Trust | Cash-Operating | 7334 | $ 2,674,863.23 |
| 3.2. California Bank & Trust | Money Market | 9136 | $ 52,590.95 |

4. **Other cash equivalents** (*Identify all*)

   4.1. _____    $ _____
   4.2. _____    $ _____

5. **Total of Part 1**    $ _3,524,014.82_

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☒ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit
   7.1. _____    $ _____
   7.2. _____    $ _____

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor   Buckingham Heights Business Park (a California
Limited Partnership)
_____
Name

Case number *(if known)* 2:21-bk-17060-BB

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. _____   $ _____
8.2. _____   $ _____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.    $ _____

## Part 3:   Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☒ Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

11a. 90 days old or less:   599.29   _   _____   = ...... ➔   $ 599.29
face amount   doubtful or uncollectible accounts

11b. Over 90 days old:   _____   _   _____   = ...... ➔   $ _____
face amount   doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $ _____

## Part 4:   Investments

**13. Does the debtor own any investments?**

☒ No. Go to Part 5.
☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:
14.1. _____   _____   $ _____
14.2. _____   _____   $ _____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:   % of ownership:
15.1. _____   _____ %   _____   $ _____
15.2. _____   _____ %   _____   $ _____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:
16.1. _____   _____   $ _____
16.2. _____   _____   $ _____

**17. Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.    $ _____

American LegalNet, Inc.
www.FormsWorkFlow.com

| Debtor | Buckingham Heights Business Park (a California Limited Partnership) | Case number (if known) 2:21-bk-17060-BB |
|---|---|---|
| | Name | |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☒ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| _____ | MM / DD / YYYY | $ _____ | _____ | $ _____ |
| 20. **Work in progress** | | | | |
| _____ | MM / DD / YYYY | $ _____ | _____ | $ _____ |
| 21. **Finished goods, including goods held for resale** | | | | |
| _____ | MM / DD / YYYY | $ _____ | _____ | $ _____ |
| 22. **Other inventory or supplies** | | | | |
| _____ | MM / DD / YYYY | $ _____ | _____ | $ _____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ _____

24. **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value _____ Valuation method _____ Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| _____ | $ _____ | _____ | $ _____ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $ _____ | _____ | $ _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $ _____ | _____ | $ _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $ _____ | _____ | $ _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $ _____ | _____ | $ _____ |

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor    Buckingham Heights Business Park (a California
Limited Partnership)
_____
Name

Case number (if known) 2:21-bk-17060-BB
_____

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$ _____

34. **Is the debtor a member of an agricultural cooperative?**

☒ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $ _____    Valuation method _____    Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☒ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| _____ | $ _____ | _____ | $ _____ |
| 40. **Office fixtures** | | | |
| _____ | $ _____ | _____ | $ _____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| _____ | $ _____ | _____ | $ _____ |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $ _____ | _____ | $ _____ |
| 42.2 _____ | $ _____ | _____ | $ _____ |
| 42.3 _____ | $ _____ | _____ | $ _____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ _____

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor    Buckingham Heights Business Park (a California Limited Partnership)
_____
    Name

Case number (*if known*) 2:21-bk-17060-BB
_____

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☒ No. Go to Part 9.

   ☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 _____ | $ _____ | _____ | $ _____ |
| 47.2 _____ | $ _____ | _____ | $ _____ |
| 47.3 _____ | $ _____ | _____ | $ _____ |
| 47.4 _____ | $ _____ | _____ | $ _____ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 _____ | $ _____ | _____ | $ _____ |
| 48.2 _____ | $ _____ | _____ | $ _____ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 _____ | $ _____ | _____ | $ _____ |
| 49.2 _____ | $ _____ | _____ | $ _____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| _____ | $ _____ | _____ | $ _____ |

51. **Total of Part 8.**
   Add lines 47 through 50. Copy the total to line 87.

   $ _____

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No

   ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☐ No

   ☐ Yes

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor    Buckingham Heights Business Park, a Limited Partnership     Case number (if known)    2:21-bk-17060-BB
_____
        Name

| **Part 9:** | **Real property** | | | | |
|---|---|---|---|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1 5601 W. Slauson Avenue, Culver City,<br>CA 90230 | Ground Lessee<br>and Owner of<br>Improvements | $ _____ | Appraisal | $ _____ |
| 55.2 5701 W. Slauson Avenue, Culver City,<br>CA 90230 | Ground Lessee<br>and Owner of<br>Improvements | $ _____ | Appraisal | $ _____ |
| 55.3 5711 W. Slauson Avenue, Culver City,<br>CA 90230 | Ground Lessee<br>and Owner of<br>Improvements | $ _____ | Appraisal | $ _____ |
| 55.4 5721 W. Slauson Avenue, Culver City,<br>CA 90230 | Ground Lessee<br>and Owner of<br>Improvements | $ _____ | Appraisal | $ _____ |
| 55.5 5731 W. Slauson Avenue, Culver City,<br>CA 90230 | Ground Lessee<br>and Owner of<br>Improvements | $ _____ | Appraisal | $ _____ |
| 55.6 5700 Buckingham Parkway, Culver City,<br>CA 90230 | Ground Lessee<br>and Owner of<br>Improvements | $ _____ | Appraisal | $ _____ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 64,100,000.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

| **Part 10:** | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☒ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|
| 60. Patents, copyrights, trademarks, and trade secrets | $ _____ | _____ | $ _____ |
| 61. Internet domain names and websites | $ _____ | _____ | $ _____ |
| 62. Licenses, franchises, and royalties | $ _____ | _____ | $ _____ |
| 63. Customer lists, mailing lists, or other compilations | $ _____ | _____ | $ _____ |
| 64. Other intangibles, or intellectual property | $ _____ | _____ | $ _____ |
| 65. Goodwill | $ _____ | _____ | $ _____ |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ _____

American LegalNet, Inc.
www.FormsWorkFlow.com

| Debtor | Buckingham Heights Business Park (a California Limited Partnership) | Case number (if known) 2:21-bk-17060-BB |
|---|---|---|
| | Name | |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☒ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No
☐ Yes

## Part 11:    All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

Current value of debtor's interest

**71. Notes receivable**

Description (include name of obligor)

_____     _____ — _____ = ➜     $ _____
                          Total face amount        doubtful or uncollectible amount

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| | | |
|---|---|---|
| _____ | Tax year _____ | $ _____ |
| _____ | Tax year _____ | $ _____ |
| _____ | Tax year _____ | $ _____ |

**73. Interests in insurance policies or annuities**

_____     $ _____

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

Causes of action vs. Debtor's subtenant(s)     $    Unknown

Nature of claim     Breach of contract, etc.

Amount requested     $ _____

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

Cross Claims in State Court Action, Case No. 20STCV32418     $    0.00

Nature of claim     _____

Amount requested     $ _____

**76. Trusts, equitable or future interests in property**

_____     $ _____

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____     $ _____
_____     $ _____

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90     $ _____

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No
☐ Yes

Official Form 206A/B     **Schedule A/B: Assets — Real and Personal Property**     page 7

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor    Buckingham Heights Business Park (a
California Limited Partnership)    Case number *(if known)* 2:21-bk-17060-BB
_____
Name

---

## Part 12:    Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 3,524,014.82 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ _____ | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 599.29 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ _____ | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ _____ | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ _____ | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ _____ | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ _____ | |
| 88. **Real property.** *Copy line 56, Part 9* .................................................➔ | | $ 64,100,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ _____ | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ _____ | |
| 91. **Total.** Add lines 80 through 90 for each column..........................91a. | $ _____ | + 91b. $ _____ |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92 ................................................ | | $ 67,624,614.10 |

---

American LegalNet, Inc.
www.FormsWorkFlow.com

| Fill in this information to identify the case: |
| --- |

| Debtor name | Buckingham Heights Business Park (a California Limited Partnership) |
| --- | --- |
| United States Bankruptcy Court for the: | Central _____ District of California |
| | (State) |
| Case number (If known): | 2:21-bk-17060-BB |

☐ Check if this is an amended filing

## Official Form 207

# Amended Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 01/01/2021 to MM / DD / YYYY | 09/08/2021 Filing date | ☒ Operating a business<br>☐ Other _____ | $ 6,328,456 |
| For prior year: | From 01/01/2020 to MM / DD / YYYY | 12/31/2020 MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 7,852,273 |
| For the year before that: | From 01/01/2019 to MM / DD / YYYY | 12/31/2019 MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 8,154,397 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 1/01/2021 to MM / DD / YYYY  Filing date | Interest from Bank Accounts | $ 244.31 |
| For prior year: | From 1/01/2020 to MM / DD / YYYY  12/31/2020 MM / DD / YYYY | Interest from Bank Accounts | $ 1,570.00 |
| For the year before that: | From 1/01/2019 to MM / DD / YYYY  12/31/2019 MM / DD / YYYY | Interest from Bank Accounts | $ 4,244.00 |

American LegalNet, Inc.
www.FormsWorkFlow.com

| Debtor | Buckingham Heights Business Park (a California Limited Partnership) | Case number *(if known)* | 2:21-bk-17060-BB |
|---|---|---|---|
| | Name | | |

---

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. See Attached Continuation Page. _____ Creditor's name _____ Street _____ City          State          ZIP Code | _____ _____ _____ | $ _____ | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |
| 3.2. _____ Creditor's name _____ Street _____ City          State          ZIP Code | _____ _____ _____ | $ _____ | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. _____ Insider's name _____ Street _____ City          State          ZIP Code **Relationship to debtor** _____ | _____ _____ _____ | $ _____ | _____ _____ _____ |
| 4.2. _____ Insider's name _____ Street _____ City          State          ZIP Code **Relationship to debtor** _____ | _____ _____ _____ | $ _____ | _____ _____ _____ |

American LegalNet, Inc.
www.FormsWorkFlow.com

| Debtor | Buckingham Heights Business Park (a California Limited Partnership) | Case number *(if known)* | 2:21-bk-17060-BB |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $ |
| | Creditor's name | | | |
| | Street | | | |
| | City    State    ZIP Code | | | |
| 5.2. | | | | $ |
| | Creditor's name | | | |
| | Street | | | |
| | City    State    ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| | | | | $ |
| | Creditor's name | | | |
| | Street | | | |
| | City    State    ZIP Code | Last 4 digits of account number: XXXX– _____ | | |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Buckingham Heights Lease, LLC vs Buckingham Heights Business Park | Breach of Contract/ Bad Faith | Los Angeles Superior Court | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Name | |
| | | | 111 North Hill Street | |
| | | | Street | |
| | Case number | | | |
| | 20STCV32418 | | Los Angeles    CA    90012 | |
| | | | City    State    ZIP Code | |
| 7.2. | Case title | | Court or agency's name and address | ☐ Pending ☐ On appeal ☐ Concluded |
| | | | Name | |
| | | | Street | |
| | Case number | | | |
| | | | City    State    ZIP Code | |

American LegalNet, Inc.
www.FormsWorkFlow.com

| Debtor | Buckingham Heights Business Park (a California Limited Partnership) | Case number *(if known)* | 2:21-bk-17060-BB |
|---|---|---|---|
| | Name | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ _____ |
| Custodian's name | | |
| Street | **Case title** | **Court name and address** |
| | | Name |
| | **Case number** | Street |
| City     State     ZIP Code | | |
| | **Date of order or assignment** | City     State     ZIP Code |

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | | | | $ _____ |
| | Recipient's name | | | |
| | Street | | | |
| | City     State     ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |
| 9.2. | | | | $ _____ |
| | Recipient's name | | | |
| | Street | | | |
| | City     State     ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| | | | $ _____ |


American LegalNet, Inc.
www.FormsWorkFlow.com

| Debtor | Buckingham Heights Business Park (a California Limited Partnership) | Case number (if known) | 2:21-bk-17060-BB |
|---|---|---|---|
| | Name | | |

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Sheppard Mullin Richter & Hampton LLP | | 6/29/2021 8/6/2021 8/26/2021 | 100,000 $75,000 $500,000 |
| | **Address** | | | |
| | 4 Embarcadero Ctr Ste 1700 Street | | | |
| | San Francisco, CA    94111-4109 City              State          ZIP Code | | | |
| | **Email or website address** | | | |
| | Sheppardmullin.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City              State          ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |
| | | | |

American LegalNet, Inc.
www.FormsWorkFlow.com

| Debtor | Buckingham Heights Business Park (a California Limited Partnership) | Case number (*if known*) | 2:21-bk-17060-BB |
|---|---|---|---|
| | Name | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property–by sale, trade, or any other means–made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

|  | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | See Attached Continuation Sheet | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | **Relationship to debtor** | | | |
| 13.2. | Who received transfer? | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | **Relationship to debtor** | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

|  | Address | Dates of occupancy |
|---|---|---|
| 14.1. | Street | From _____ To _____ |
| | City          State          ZIP Code | |
| 14.2. | Street | From _____ To _____ |
| | City          State          ZIP Code | |


American LegalNet, Inc.
www.FormsWorkFlow.com

| | |
|---|---|
| Debtor | Buckingham Heights Business Park (a California Limited Partnership) |
| | Name |

Case number *(if known)* 2:21-bk-17060-BB

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

– diagnosing or treating injury, deformity, or disease, or

– providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. | | |
| Facility name | | |
| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept?<br><br>*Check all that apply:* |
| City    State    ZIP Code | | ☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. | | |
| Facility name | | |
| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept?<br><br>*Check all that apply:* |
| City    State    ZIP Code | | ☐ Electronically<br>☐ Paper |

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | EIN: _____ - _____ |

Has the plan been terminated?

☐ No
☐ Yes

American LegalNet, Inc.
www.FormsWorkFlow.com

| | |
|---|---|
| Debtor | Buckingham Heights Business Park (a California Limited Partnership) |
| | Name |

Case number *(if known)*  2:21-bk-17060-BB

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Bank of America <br> *Name* <br><br> 5541 Sepulveda Blvd <br> *Street* <br> Culver City    CA    90232 <br> *City    State    ZIP Code* | XXXX– 9036 | ☐ Checking <br> ☒ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other _____ | 05/25/2021 | $241,018 |
| 18.2. | _____ <br> *Name* <br> _____ <br> *Street* <br> _____ <br> *City    State    ZIP Code* | XXXX– _____ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other _____ | _____ | $ _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ <br> *Name* <br> _____ <br> *Street* <br><br> _____ <br> *City    State    ZIP Code* | _____ <br> _____ <br><br> **Address** <br> _____ <br> _____ | _____ <br> _____ <br> _____ | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ <br> *Name* <br> _____ <br> *Street* <br><br> _____ <br> *City    State    ZIP Code* | _____ <br> _____ <br><br> **Address** <br> _____ <br> _____ | _____ <br> _____ <br> _____ | ☐ No <br> ☐ Yes |

---

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page 8

American LegalNet, Inc.
www.FormsWorkFlow.com

| Debtor | Buckingham Heights Business Park (a California Limited Partnership) | Case number (if known) | 2:21-bk-17060-BB |
|---|---|---|---|
| | Name | | |

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| Various Subtenants | Bank Account | Security Deposits | $1,051,929 |
| Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

---

**Part 12:**  **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | Name | | ☐ Pending |
| Case number | | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

American LegalNet, Inc.
www.FormsWorkFlow.com

| Debtor | Buckingham Heights Business Park (a California Limited Partnership) | Case number (if known) | 2:21-bk-17060-BB |
|---|---|---|---|
| | Name | | |

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Name | | EIN: _____ – _____<br>**Dates business existed** |
| | Street | | |
| | City          State          ZIP Code | | From _____    To _____ |
| 25.2. | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| | Name | | EIN: _____ – _____<br>**Dates business existed** |
| | Street | | |
| | City          State          ZIP Code | | From _____    To _____ |
| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| 25.3. | Name | | EIN: _____ – _____<br>**Dates business existed** |
| | Street | | |
| | City          State          ZIP Code | | From _____    To _____ |

---

American LegalNet, Inc.
www.FormsWorkFlow.com

| Debtor | Buckingham Heights Business Park (a California Limited Partnership) | Case number (if known) 2:21-bk-17060-BB |
|---|---|---|
| | Name | |

---

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. | KB&T Tax & Consulting | From 5/2014 To Present |
| | Name | |
| | Street | |
| | 12400 Wilshire Blvd | |
| | Los Angeles          CA          90049 | |
| | City          State          ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26a.2. | Keyvest Company | From 1/1990 To 12/31/2020 |
| | Name | |
| | Street | |
| | 17635 Camino Yatasto | |
| | Pacific Palisades          CA          90272 | |
| | City          State          ZIP Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. | Holthouse Carlin & Van Trigt LLP | From 11/2018 To Present |
| | Name | |
| | Street | |
| | 11444 W. Olypmpic Blvd   11 floor | |
| | Los Angeles          CA          90064 | |
| | City          State          ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26b.2. | Ramineh, Fani, Nowkhtar & Rashidi LLP | From 1/2004 To Present |
| | Name | |
| | Street | |
| | 5757 Wilshire Blvd   #937 | |
| | Los Angeles          CA          90036 | |
| | City          State          ZIP Code | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | Cushman and Wakefield | |
| | Name | |
| | Street | |
| | 7420 S Kyrene Roda | |
| | Tempe          AZ          85283 | |
| | City          State          ZIP Code | |

---


American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor  Buckingham Heights Business Park (a California
Limited Partnership)
_____
Name

Case number *(if known)* 2:21-bk-17060-BB
_____

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.2.
Name _____
Street _____
City _____ State _____ ZIP Code _____

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1. Buckingham Heights Lease LLC
Name
619 Camden Drive
Street
Beverly Hills        CA              90210
City              State        ZIP Code

| Name and address |
|---|

26d.2. Small Business Administration
Name
312 Spring Street
Street
Los Angeles        CA              0012
City              State        ZIP Code

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

| Name and address of the person who has possession of inventory records |
|---|

27.1.
Name _____
Street _____
City _____ State _____ ZIP Code _____

| Debtor | Buckingham Heights Business Park (a California Limited Partnership) | Case number (if known) | 2:21-bk-17060-BB |
|---|---|---|---|
| | Name | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

**Name and address of the person who has possession of inventory records**

27.2.

_____
Name

_____
Street

_____
City                    State                    ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Matthew Sullivan | 17635 Camino de Yatatso, Pacific Palisades CA 90272 | President of General Partner | 2.94% |
| Mark G. Sullivan | 17635 Camino de Yatatso, Pacific Palisades CA 90272 | Secretary of General Partner | 14.706% |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. See Attached Continuation Sheet | _____ | _____ | |
| Name | | | |
| | | | |
| Street | | _____ | |
| | | | |
| City        State        ZIP Code | | _____ | |

American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor  Buckingham Heights Business Park (a California Limited Partnership)

Case number (if known) 2:21-bk-17060-BB

Name

| Name and address of recipient | | | |
|---|---|---|---|
| 30.2 | | | |
| Name | | | |
| Street | | | |
| City | State | ZIP Code | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: _____ – _____ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: _____ – _____ |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____
            MM / DD / YYYY

✗ see Declaration Under Penalty of Perjury for Non-Individual Debtors
  filed concurrently herewith
Signature of individual signing on behalf of the debtor

Printed name Matthew C. Sullivan

Position or relationship to debtor  President of General Partner

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐ No

☒ Yes



American LegalNet, Inc.
www.FormsWorkFlow.com

**Statement of Financial Affairs- Continuation Page**:

**Part 2, Section 3- Transfers to Creditors Within 90 days of Petition Date**

|  | **Creditor** | **Date** | **Amount** | **Reason for Payment or Transfer** |
|---|---|---|---|---|
| 3.1 | Bonfit America, Inc. | 8/13/2021 | $8,037.94 | Vendor |
| 3.2 | DC Environmental | 7/30/2021 | $8,166.38 | Vendor |
|  |  | 8/27/2021 | $4,083.19 |  |
| 3.3 | Securitas Security Services | 6/25/2021 | $12,484.05 | Vendor |
|  |  | 7/2/2021 | $3,971.91 |  |
|  |  | 7/9/2021 | $3,971.91 |  |
|  |  | 7/30/2021 | $15,890.34 |  |
|  |  | 8/6/2021 | $3,762.41 |  |
|  |  | 8/20/2021 | $7,946.52 |  |
|  |  | 8/27/2021 | $3,971.91 |  |
| 3.4 | City of Culver City | 6/25/2021 | $1,498.10 | Tax Payment |
|  |  | 6/25/2021 | $786.62 |  |
|  |  | 6/25/2021 | $786.62 |  |
|  |  | 6/25/2021 | $1,067.22 |  |
|  |  | 7/30/2021 | $1,498.10 |  |
|  |  | 7/30/2021 | $786.62 |  |
|  |  | 7/30/2021 | $786.62 |  |
|  |  | 7/30/2021 | $1,067.22 |  |
|  |  | 8/27/2021 | $3,969.97 |  |
|  |  | 8/27/2021 | $2,548.35 |  |
|  |  | 8/27/2021 | $2,609.00 |  |
|  |  | 8/27/2021 | $2,828.13 |  |
| 3.5 | Southern California Edison | 6/25/2021 | $20,537.17 | Utilities |
|  |  | 7/30/2021 | $39,391.31 |  |
| 3.6 | Golden State Water Co. | 7/2/2021 | $33.73 | Water |
|  |  | 7/2/2021 | $1,554.63 |  |
|  |  | 7/2/2021 | $830.11 |  |
|  |  | 7/2/2021 | $841.80 |  |
|  |  | 7/2/2021 | $33.73 |  |
|  |  | 7/2/2021 | $608.07 |  |
|  |  | 7/2/2021 | $44.97 |  |
|  |  | 7/2/2021 | $44.97 |  |
|  |  | 7/2/2021 | $719.08 |  |
|  |  | 7/2/2021 | $44.97 |  |
|  |  | 7/2/2021 | $315.93 |  |
|  |  | 7/2/2021 | $543.79 |  |
|  |  | 7/9/2021 | $33.73 |  |
|  |  | 8/6/2021 | $33.73 |  |
|  |  | 8/6/2021 | $1,484.52 |  |

| | | | | |
|---|---|---|---|---|
| | | 8/6/2021 | $871.01 | |
| | | 8/6/2021 | $33.73 | |
| | | 8/6/2021 | $841.89 | |
| | | 8/6/2021 | $33.73 | |
| | | 8/6/2021 | $707.40 | |
| | | 8/6/2021 | $44.97 | |
| | | 8/6/2021 | $695.72 | |
| | | 8/6/2021 | $44.97 | |
| | | 8/6/2021 | $44.97 | |
| | | 8/6/2021 | $350.98 | |
| | | 8/6/2021 | $555.50 | |
| 3.7 | Landcare USA LLC | 7/9/2021 | $8,469.40 | Vendor |
| | | 7/30/2021 | $8,469.40 | |
| | | 8/6/2021 | $8,469.40 | |
| | | 8/27/2021 | $8,469.40 | |
| 3.8 | Cushman & Wakefield | 6/25/2021 | $33,124.15 | Vendor |
| | | 7/2/2021 | $285.00 | |
| | | 7/9/2021 | $33,500.38 | |
| | | 8/6/2021 | $285.00 | |
| | | 8/13/2021 | $35,686.98 | |
| 3.9 | Bennett's Plumbing | 6/25/2021 | $3,422.50 | Vendor |
| | | 7/2/2021 | $895.00 | |
| | | 7/9/2021 | $1,205.00 | |
| | | 8/20/2021 | $1,544.50 | |
| | | 8/27/2021 | $2,926.50 | |
| 3.10 | ABM Building Services | 6/18/2021 | $9,262.88 | Vendor |
| | | 7/9/2021 | $7,400.00 | |
| | | 8/6/2021 | $7,861.26 | |
| | | 8/20/2021 | $5,152.65 | |
| 3.11 | JRN Civil Engineers Inc. | 9/3/2021 | $8,850.00 | Vendor |
| 3.12 | Shlemmer Algaze Associates | 7/9/2021 | $3,870.35 | Vendor |
| | | 7/30/2021 | $11,355.38 | |
| | | 7/30/2021 | $2,803.06 | |
| | | 8/20/2021 | $4,271.00 | |
| 3.13 | Esplanade Builders Inc. | 7/2/2021 | $22,876.70 | Vendor |
| | | 8/27/2021 | $93,254.50 | |
| 3.14 | Lee & Associates – West Los Angeles, Inc | 7/9/2021 | $694.98 | Vendor |
| | | 7/30/2021 | $21,353.76 | |
| | | 8/27/2021 | $6,849.36 | |
| 3.15 | Ultimate Removal Inc. | 8/20/2021 | $11,104.00 | Vendor |
| 3.16 | Barr Engineering, Inc. | 7/2/2021 | $8,646.00 | Vendor |
| | | 7/9/2021 | $415.50 | |
| | | 7/30/2021 | $5,790.75 | |
| | | 8/6/2021 | $5,790.75 | |
| | | 8/20/2021 | $6,928.44 | |

| 3.17 | Caliber Building Services, Inc. | 6/20/2021 | $26,193.71 | Vendor |
| | | 7/30/2021 | $26,747.62 | |
| | | 8/27/2021 | $27.193.17 | |
| 3.18 | Buckingham Heights Lease LLC | 6/25/2021 | $56,308.47 | Landlord |
| | | 7/27/2021 | $56,308.47 | |
| | | 8/26/2021 | $56,308.47 | |
| 3.19 | KB&T Tax and Consulting | 6/25/2021 | $20,537.17 | Professional Services |
| | | 7/30/2021 | $1,669.00 | |
| 3.20 | Sheppard Mullin Richter & Hampton LLP | 8/6/2021 | $75,000.00 | Retainer |
| | | 8/26/2021 | $500,000.00 | |
| 3.21 | Raines Feldman LLP | 6/18/2021 | $8,218.35 | Professional Services |
| | | 8/13/2021 | $8,557.50 | |
| | | 8/20/2021 | $10,381.96 | |
| | | 8/27/2021 | $6,303.30 | |

**Part 6, Item 11**

| | **Name** | **Date** | **Transfer Amount** |
|---|---|---|---|
| 11.3 | Lou Lipfosky Esq. | 6/1/2020 | $44,452 |
| | 9454 Wilshire Blvd, Suite 1250 | | |
| | Beverly Hills, CA 90212 | | |

**Part 6, Item 13: Transfers not already listed on this statement**

| | **Transferee** | **Description of Property** | **Date** | **Total Amount** |
|---|---|---|---|---|
| 13.1 | Mary Margaret Sullivan Trust | Money | The 1st of each month October through December 2019 | $11,642.33 |
| | | | The 1st of each month January through December 2020 | $4,595.75 |
| | | | The 1st of each month January through September 2021 | $11,029.78 |
| 13.2 | Gail C Sullivan Trustee | Money | The 1st of each month October through December 2019 | $11,642.66 |
| | | | The 1st of each month January | $4,595.75 |

| | | | | |
|---|---|---|---|---|
| | | | through December 2020 | |
| | | | The 1st of each month January through September 2021 | $11,029.78 |
| 13.3 | Matthew C Sullivan | Money | The 1st of each month October through December 2019 | $1,552.33 |
| | | | The 1st of each month January through December 2020 | $612.66 |
| | | | The 1st of each month January through September 2021 | $1,470.50 |
| 13.4 | The Husky Company | Money | The 1st of each month October through December 2019 | $1,552.33 |
| | | | The 1st of each month January through December 2020 | $735.25 |
| | | | The 1st of each month January through September 2021 | $1,470.66 |
| 13.5 | Michele and Rubin Marmet Trustees | Money | The 1st of each month October through December 2019 | $2,941.00 |
| | | | The 1st of each month January through December 2020 | $1,143.75 |

| | | | The 1st of each month January through September 2021 | $2,941.00 |
|---|---|---|---|---|
| 13.6 | Joseph Marmet | Money | The 1st of each month October through December 2019 | $2,941.00 |
| | | | The 1st of each month January through December 2020 | $1,143.75 |
| | | | The 1st of each month January through September 2021 | $2,941.00 |
| 13.7 | John T. Sullivan | Money | The 1st of each month October through December 2019 | $1,552.33 |
| | | | The 1st of each month January through December 2020 | $612.66 |
| | | | The 1st of each month January through September 2021 | $1,470.55 |
| 13.8 | Mark G. Sullivan | Money | The 1st of each month October through December 2019 | $1,552.33 |
| | | | The 1st of each month January through December 2020 | $612.66 |
| | | | The 1st of each month January through September 2021 | $1,967.00 |

| | | | | |
|---|---|---|---|---|
| 13.9 | James P. Sullivan | Money | The 1st of each month October through December 2019 | $1,470.66 |
| | | | The 1st of each month January through December 2020 | $612.66 |
| | | | The 1st of each month January through September 2021 | $1,470.55 |
| 13.10 | Jillian Liota | Money | The 1st of each month October through December 2019 | $8,823.66 |
| | | | The 1st of each month January through December 2020 | $3,193.75 |
| | | | The 1st of each month January through September 2021 | $8,823.55 |
| 13.11 | John B. Gilbert Non-Exempt Trust | Money | The 1st of each month October through December 2019 | $5,882.66 |
| | | | The 1st of each month January through December 2020 | $2,287.66 |
| | | | The 1st of each month January through September 2021 | $5,228.88 |
| 13.12 | Cox Castle & Nicholson LLP | Money | 12/29/20<br>1/29/21<br>2/26/21 | 22,578<br>29,421.87<br>28,101.25 |

**Part 6, Item 30: Payments, distributions, or withdrawals credited or given to insiders**

|      | Transferee | Amount of Money | Dates | Reason |
|------|------------|-----------------|-------|--------|
| 30.1 | Matthew Sullivan | $17,180 | 9/2020-9/2021 | Distribution |
| 30.2 | Mark Sullivan | $21,617 | 9/2020-9/2021 | Distribution |
| 30.3 | The Husky Company | $18,626 | 9/2020-9/2021 | Distribution |
| 30.4 | Mary Margaret Sullivan Trust | $128,680 | 9/2020-9/2021 | Distribution |
| 30.5 | Gail C. Sullivan Marital Trust | $128,680 | 9/2020-9/2021 | Distribution |

**Statement of Financial Affairs- Continuation Page**:

**Part 2, Section 3- Transfers to Creditors Within 90 days of Petition Date**

|  | **Creditor** | **Date** | **Amount** | **Reason for Payment or Transfer** |
|---|---|---|---|---|
| 3.1 | Bonfit America, Inc. | 8/13/2021 | $8,037.94 | Vendor |
| 3.2 | DC Environmental | 7/30/2021 | $8,166.38 | Vendor |
|  |  | 8/27/2021 | $4,083.19 |  |
| 3.3 | Securitas Security Services | 6/25/2021 | $12,484.05 | Vendor |
|  |  | 7/2/2021 | $3,971.91 |  |
|  |  | 7/9/2021 | $3,971.91 |  |
|  |  | 7/30/2021 | $15,890.34 |  |
|  |  | 8/6/2021 | $3,762.41 |  |
|  |  | 8/20/2021 | $7,946.52 |  |
|  |  | 8/27/2021 | $3,971.91 |  |
| 3.4 | City of Culver City | 6/25/2021 | $1,498.10 | Tax Payment |
|  |  | 6/25/2021 | $786.62 |  |
|  |  | 6/25/2021 | $786.62 |  |
|  |  | 6/25/2021 | $1,067.22 |  |
|  |  | 7/30/2021 | $1,498.10 |  |
|  |  | 7/30/2021 | $786.62 |  |
|  |  | 7/30/2021 | $786.62 |  |
|  |  | 7/30/2021 | $1,067.22 |  |
|  |  | 8/27/2021 | $3,969.97 |  |
|  |  | 8/27/2021 | $2,548.35 |  |
|  |  | 8/27/2021 | $2,609.00 |  |
|  |  | 8/27/2021 | $2,828.13 |  |
| 3.5 | Southern California Edison | 6/25/2021 | $20,537.17 | Utilities |
|  |  | 7/30/2021 | $39,391.31 |  |
| 3.6 | Golden State Water Co. | 7/2/2021 | $33.73 | Water |
|  |  | 7/2/2021 | $1,554.63 |  |
|  |  | 7/2/2021 | $830.11 |  |
|  |  | 7/2/2021 | $841.80 |  |
|  |  | 7/2/2021 | $33.73 |  |
|  |  | 7/2/2021 | $608.07 |  |
|  |  | 7/2/2021 | $44.97 |  |
|  |  | 7/2/2021 | $44.97 |  |
|  |  | 7/2/2021 | $719.08 |  |
|  |  | 7/2/2021 | $44.97 |  |
|  |  | 7/2/2021 | $315.93 |  |
|  |  | 7/2/2021 | $543.79 |  |
|  |  | 7/9/2021 | $33.73 |  |
|  |  | 8/6/2021 | $33.73 |  |
|  |  | 8/6/2021 | $1,484.52 |  |

| | | | | |
|---|---|---|---|---|
| | | 8/6/2021 | $871.01 | |
| | | 8/6/2021 | $33.73 | |
| | | 8/6/2021 | $841.89 | |
| | | 8/6/2021 | $33.73 | |
| | | 8/6/2021 | $707.40 | |
| | | 8/6/2021 | $44.97 | |
| | | 8/6/2021 | $695.72 | |
| | | 8/6/2021 | $44.97 | |
| | | 8/6/2021 | $44.97 | |
| | | 8/6/2021 | $350.98 | |
| | | 8/6/2021 | $555.50 | |
| 3.7 | Landcare USA LLC | 7/9/2021 | $8,469.40 | Vendor |
| | | 7/30/2021 | $8,469.40 | |
| | | 8/6/2021 | $8,469.40 | |
| | | 8/27/2021 | $8,469.40 | |
| 3.8 | Cushman & Wakefield | 6/25/2021 | $33,124.15 | Vendor |
| | | 7/2/2021 | $285.00 | |
| | | 7/9/2021 | $33,500.38 | |
| | | 8/6/2021 | $285.00 | |
| | | 8/13/2021 | $35,686.98 | |
| 3.9 | Bennett's Plumbing | 6/25/2021 | $3,422.50 | Vendor |
| | | 7/2/2021 | $895.00 | |
| | | 7/9/2021 | $1,205.00 | |
| | | 8/20/2021 | $1,544.50 | |
| | | 8/27/2021 | $2,926.50 | |
| 3.10 | ABM Building Services | 6/18/2021 | $9,262.88 | Vendor |
| | | 7/9/2021 | $7,400.00 | |
| | | 8/6/2021 | $7,861.26 | |
| | | 8/20/2021 | $5,152.65 | |
| 3.11 | JRN Civil Engineers Inc. | 9/3/2021 | $8,850.00 | Vendor |
| 3.12 | Shlemmer Algaze Associates | 7/9/2021 | $3,870.35 | Vendor |
| | | 7/30/2021 | $11,355.38 | |
| | | 7/30/2021 | $2,803.06 | |
| | | 8/20/2021 | $4,271.00 | |
| 3.13 | Esplanade Builders Inc. | 7/2/2021 | $22,876.70 | Vendor |
| | | 8/27/2021 | $93,254.50 | |
| 3.14 | Lee & Associates – West Los Angeles, Inc | 7/9/2021 | $694.98 | Vendor |
| | | 7/30/2021 | $21,353.76 | |
| | | 8/27/2021 | $6,849.36 | |
| 3.15 | Ultimate Removal Inc. | 8/20/2021 | $11,104.00 | Vendor |
| 3.16 | Barr Engineering, Inc. | 7/2/2021 | $8,646.00 | Vendor |
| | | 7/9/2021 | $415.50 | |
| | | 7/30/2021 | $5,790.75 | |
| | | 8/6/2021 | $5,790.75 | |
| | | 8/20/2021 | $6,928.44 | |

| 3.17 | Caliber Building Services, Inc. | 6/20/2021 | $26,193.71 | Vendor |
|---|---|---|---|---|
| | | 7/30/2021 | $26,747.62 | |
| | | 8/27/2021 | $27.193.17 | |
| 3.18 | Buckingham Heights Lease LLC | 6/25/2021 | $56,308.47 | Landlord |
| | | 7/27/2021 | $56,308.47 | |
| | | 8/26/2021 | $56,308.47 | |
| 3.19 | KB&T Tax and Consulting | 6/25/2021 | $20,537.17 | Professional Services |
| | | 7/30/2021 | $1,669.00 | |
| 3.20 | Sheppard Mullin Richter & Hampton LLP | 8/6/2021 | $75,000.00 | Retainer |
| | | 8/26/2021 | $500,000.00 | |
| 3.21 | Raines Feldman LLP | 6/18/2021 | $8,218.35 | Professional Services |
| | | 8/13/2021 | $8,557.50 | |
| | | 8/20/2021 | $10,381.96 | |
| | | 8/27/2021 | $6,303.30 | |

**Part 6, Item 11**

| | **Name** | **Date** | **Transfer Amount** |
|---|---|---|---|
| 11.3 | Lou Lipfosky  Esq.<br>9454  Wilshire Blvd, Suite 1250<br>Beverly Hills, CA  90212 | 6/1/2020 | $44,452 |

**Part 6, Item 13: Transfers not already listed on this statement**

| | **Transferee** | **Description of Property** | **Date** | **Total Amount** |
|---|---|---|---|---|
| 13.1 | Mary Margaret Sullivan Trust | Money | The 1st of each month October through December 2019 | $11,642.33 |
| | | | The 1st of each month January through December 2020 | $4,595.75 |
| | | | The 1st of each month January through September 2021 | $11,029.78 |
| 13.2 | Gail C Sullivan Trustee | Money | The 1st of each month October through December 2019 | $11,642.66 |
| | | | The 1st of each month January | $4,595.75 |

| | | | | |
|---|---|---|---|---|
| | | | through December 2020 | |
| | | | The 1st of each month January through September 2021 | $11,029.78 |
| 13.3 | Matthew C Sullivan | Money | The 1st of each month October through December 2019 | $1,552.33 |
| | | | The 1st of each month January through December 2020 | $612.66 |
| | | | | $1,470.50 |
| | | | The 1st of each month January through September 2021 | |
| 13.4 | The Husky Company | Money | The 1st of each month October through December 2019 | $1,552.33 |
| | | | The 1st of each month January through December 2020 | $735.25 |
| | | | The 1st of each month January through September 2021 | $1,470.66 |
| 13.5 | Michele and Rubin Marmet Trustees | Money | The 1st of each month October through December 2019 | $2,941.00 |
| | | | The 1st of each month January through December 2020 | $1,143.75 |

| | | | | |
|---|---|---|---|---|
| | | | The 1st of each month January through September 2021 | $2,941.00 |
| 13.6 | Joseph Marmet | Money | The 1st of each month October through December 2019 | $2,941.00 |
| | | | The 1st of each month January through December 2020 | $1,143.75 |
| | | | The 1st of each month January through September 2021 | $2,941.00 |
| 13.7 | John T. Sullivan | Money | The 1st of each month October through December 2019 | $1,552.33 |
| | | | The 1st of each month January through December 2020 | $612.66 |
| | | | The 1st of each month January through September 2021 | $1,470.55 |
| 13.8 | Mark G. Sullivan | Money | The 1st of each month October through December 2019 | $1,552.33 |
| | | | The 1st of each month January through December 2020 | $612.66 |
| | | | The 1st of each month January through September 2021 | $1,967.00 |

| 13.9 | James P. Sullivan | Money | The 1st of each month October through December 2019 | $1,470.66 |
| | | | The 1st of each month January through December 2020 | $612.66 |
| | | | The 1st of each month January through September 2021 | $1,470.55 |
| 13.10 | Jillian Liota | Money | The 1st of each month October through December 2019 | $8,823.66 |
| | | | The 1st of each month January through December 2020 | $3,193.75 |
| | | | The 1st of each month January through September 2021 | $8,823.55 |
| 13.11 | John B. Gilbert Non-Exempt Trust | Money | The 1st of each month October through December 2019 | $5,882.66 |
| | | | The 1st of each month January through December 2020 | $2,287.66 |
| | | | The 1st of each month January through September 2021 | $5,228.88 |
| 13.12 | Cox Castle & Nicholson LLP | Money | 12/29/20 1/29/21 2/26/21 | 22,578 29,421.87 28,101.25 |

**Part 6, Item 30: Payments, distributions, or withdrawals credited or given to insiders**

|       | Transferee                    | Amount of Money | Dates          | Reason       |
|-------|-------------------------------|-----------------|----------------|--------------|
| 30.1  | Matthew Sullivan              | $17,180         | 9/2020-9/2021  | Distribution |
| 30.2  | Mark Sullivan                 | $21,617         | 9/2020-9/2021  | Distribution |
| 30.3  | The Husky Company             | $18,626         | 9/2020-9/2021  | Distribution |
| 30.4  | Mary Margaret Sullivan Trust  | $128,680        | 9/2020-9/2021  | Distribution |
| 30.5  | Gail C. Sullivan Marital Trust| $128,680        | 9/2020-9/2021  | Distribution |

---

**Fill in this information to identify the case and this filing:**

Debtor Name: Buckingham Heights Business Park (a California Limited Partnership)

United States Bankruptcy Court for the: Central   District of CA
State

Case number (If known): 2:21-bk-17060-BB

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

 **Declaration and signature**

---

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☒ Amended *Schedule A/B*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration   Amended Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   11/1/2021                   X _____
               MM / DD / YYYY                  Signature of individual signing on behalf of debtor

                                           Matthew C. Sullivan
                                           Printed name

                                           President of Debtor's General Partner
                                           Position or relationship to debtor

---

Official Form 202              Declaration Under Penalty of Perjury for Non-Individual Debtors

American LegalNet, Inc.
www.FormsWorkFlow.com


# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is Four Embarcadero Center, 17th Floor, San Francisco, CA 94111-4109.

A true and correct copy of the foregoing document entitled (*specify*): (1) **SUMMARY OF AMENDED SCHEDULES, MASTER MAILING LIST, AND/OR STATEMENTS [LBR 1007-1(c)]** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b) in the manner stated below**:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) November 18, 2021, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

⊠ Service information continued on attached page.

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) November 18, 2021, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

The Honorable Sheri Bluebond
United States Bankruptcy Court
Edward R. Roybal Federal Building
255 E. Temple Street, Suite 1534
Los Angeles, CA 90012

⊠ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*), I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 18, 2021 | Jeannie Kim | */s/ Jeannie Kim* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

ADDITIONAL SERVICE INFORMATION (if needed):

## ELECTRONIC FILERS

Bruce Bennett on behalf of Creditor Buckingham Heights Lease LLC
bbennett@jonesday.com

Eryk R Escobar on behalf of U.S. Trustee United States Trustee (LA)
eryk.r.escobar@usdoj.gov

Alan M Feld on behalf of Debtor Buckingham Heights Business Park (a California Limited Partnership)
afeld@sheppardmullin.com, ysantos@sheppardmullin.com

Jeannie Kim on behalf of Debtor Buckingham Heights Business Park (a California Limited Partnership)
jekim@sheppardmullin.com, dgatmen@sheppardmullin.com

Michael M Lauter on behalf of Attorney Sheppard, Mullin, Richter & Hampton LLP
mlauter@sheppardmullin.com, lsemeraro@sheppardmullin.com

Michael M Lauter on behalf of Debtor Buckingham Heights Business Park (a California Limited Partnership)
mlauter@sheppardmullin.com, lsemeraro@sheppardmullin.com

Joshua M Mester on behalf of Creditor Buckingham Heights Lease LLC
jmester@jonesday.com

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov

ADDITIONAL SERVICE INFORMATION (by U.S. Mail):

## TOP 20 CREDITORS

Amtech Elevator Services
Attn: Eric Palmquist
3041 Roswell Street,
Los Angeles, CA 90065

Eco Green Industries
Attn: Normalinda Vizcaino
6700 Fallbrook Avenue, Suite 192B
West Hills, CA 91307

Securitas Security Service
Rickey Teems
1055 Wilshire Boulevard, Suite 1600
Los Angeles, CA 90017

Golden State Water Company
P.O. Box 9016
San Dimas, CA 91773

Landcare USA LLC
Attn: Julissa Gomez
14100 Kingsley Drive Suite 2
Gardena, CA 90249

Cushman & Wakefield
Attn: Karinna Cassidy
900 Wilshire Boulevard, Suite 2400
Los Angeles, CA 90017

Bennett's Plumbing
Attn: Jennifer Bennett
3030 S. Fairview Street, Unit B
Santa Ana, CA 92704

Shlemmer Algaze Associates
Attn: Erin Cheung and Erin Miller
6083 Bristol Parkway
Culver City, CA 90230

Barr Engineering Inc.
Attn: Charlie Hatano
12512 Clark Street
Santa Fe Springs, CA 90670

ASAP Lock & Key
Attn: Bob Hays
6501 ½ S. Sepulveda
Los Angeles, CA 90045

Joshua's Sweeping Services
Attn: Obdulia Gutierrez
15543 Delcombre Avenue
Paramount, CA 90723

## REQUEST FOR NOTICE:

Bruce S. Bennett
Joshua M. Mester
JONES DAY
555 South Flower St., Fiftieth Floor
Los Angeles, CA 90071

Chane Buck
JONES DAY
4655 Executive Drive, Suite 1500
San Diego, CA 92121